# United States Bankruptcy Court

## Western District of Texas

In re    **TAO-SAHI, LP** _____,

Case No. _____ **11-52027** _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 24,500,000.00 | | |
| B - Personal Property | Yes | 3 | 235,728.76 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 18,980,644.43 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 8 | | 4,159.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 65 | | 1,599,261.36 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 82 | | | |
| Total Assets | | | 24,735,728.76 | | |
| Total Liabilities | | | | 20,584,065.53 | |

In re      **TAO-SAHI, LP**                                                                ,          Case No.          **11-52027**

                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Holiday Inn NW SeaWorld**<br>**10135 State Hwy 151**<br>**San Antonio, TX  78251** | **Fee simple** | - | **24,500,000.00** | **18,925,443.05** |

|  |  |  |
|---|---|---|
| Sub-Total > | **24,500,000.00** | (Total of this page) |
| Total > | **24,500,000.00** |  |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re **TAO-SAHI, LP**  Case No. **11-52027**
_____      _____
Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Depository account** **Chase Bank** | - | **$69,277.18** |
| | | **Disbursement account** **Chase Bank** | - | **$96,580.15** |
| | | **FF&E account** **Chase Bank** | - | **$5,007.59** |
| | | **FF&E account** **American State Bank** | - | **$64,863.84** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

In re  **TAO-SAHI, LP**  Case No.  **11-52027**

Debtor (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Hotel guests** | - | **Variable** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

In re   **TAO-SAHI, LP**                                              Case No.   **11-52027**
_____                              _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential claims against the FDIC for overpayment under the hedge agreement** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Hotel van - leased** | - | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Hotel furniture, fixtures and equipment** | - | **Included in real property value** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

In re   **TAO-SAHI, LP**                                              Case No.   **11-52027**
_____                      _____
              **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | Total > | $235,728.76 |

(Report also on Summary of Schedules)

In re     **TAO-SAHI, LP**                                     Case No.    **11-52027**

                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lubbock National Bank** <br>**PO Box 6100** <br>**Lubbock, TX 79493** | | - | **Electronic equipment in hotel** <br><br><br> Value $       **Unknown** | | | | **55,201.38** | **Unknown** |
| Account No. <br><br>**S2 Acquisition LLC** <br>**c/o Square Mile Capital Management LLC** <br>**450 Park Avenue** <br>**New York, NY 10022** | X | - | **Deed of Trust** <br><br>**Holiday Inn NW SeaWorld** <br>**10135 State Hwy 151** <br>**San Antonio, TX 78251** <br> Value $     **24,500,000.00** | | | X | **18,554,569.00** | **0.00** |
| Account No. <br><br>**Sylvia S. Romo, CPA, RTA, CTA** <br>**Bexar County Tax Assessor-Collector** <br>**P.O. Box 839950** <br>**San Antonio, TX 78283** | | - | **For 2011** <br><br>**Statutory Lien** <br><br>**Holiday Inn NW SeaWorld** <br>**10135 State Hwy 151** <br>**San Antonio, TX 78251** <br> Value $     **24,500,000.00** | | | | **370,874.05** | **0.00** |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |

  **0**   continuation sheets attached

| | | |
|---|---|---|
| Subtotal <br>(Total of this page) | **18,980,644.43** | **0.00** |
| Total <br>(Report on Summary of Schedules) | **18,980,644.43** | **0.00** |

.

In re   **TAO-SAHI, LP**

                                             ,     Case No.    **11-52027**

                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                 **7**     continuation sheets attached

In re   **TAO-SAHI, LP**                               ,    Case No.   **11-52027**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alex DeJesus** | - | | | | | | 68.46 | 0.00 <br><br> 68.46 |
| Account No. <br><br> **Amanda Dryja** | - | | | | | | 95.93 | 0.00 <br><br> 95.93 |
| Account No. <br><br> **Ana Hernandez** | - | | | | | | 98.67 | 0.00 <br><br> 98.67 |
| Account No. <br><br> **April McCoy** | - | | | | | | 112.35 | 0.00 <br><br> 112.35 |
| Account No. <br><br> **Araceli Pozo** | - | | | | | | 58.51 | 0.00 <br><br> 58.51 |
| Sheet __1__ of __7__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal <br> (Total of this page) | | | | 433.92 | 0.00 <br> 433.92 |

In re    **TAO-SAHI, LP**                                     ,    Case No.    **11-52027**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Charles Smith** | | - | | | | | 24.66 | 0.00 | 24.66 |
| Account No. <br><br> **Daniel Arredondo** | | - | | | | | 56.10 | 0.00 | 56.10 |
| Account No. <br><br> **Edgar Alvarado-Vega** | | - | | | | | 30.98 | 0.00 | 30.98 |
| Account No. <br><br> **Eloy Olivarri** | | - | | | | | 55.97 | 0.00 | 55.97 |
| Account No. <br><br> **Holly Gerbic** | | - | | | | | 82.19 | 0.00 | 82.19 |

Sheet **2** of **7** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 249.90 | 249.90 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re **TAO-SAHI, LP**
_____ ,  Case No. ___**11-52027**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jerad Swan** | | - | | | | | <br><br><br> 71.63 | <br> 0.00 <br><br> 71.63 | |
| Account No. <br><br> **Jessica Mendez** | | - | | | | | <br><br><br> 28.57 | <br> 0.00 <br><br> 28.57 | |
| Account No. <br><br> **Jesus Torres Jr.** | | - | | | | | <br><br><br> 17.11 | <br> 0.00 <br><br> 17.11 | |
| Account No. <br><br> **Jesus Torres Jr.** | | - | | | | | <br><br><br> 46.08 | <br> 0.00 <br><br> 46.08 | |
| Account No. <br><br> **Johnathon Knutson** | | - | | | | | <br><br><br> 45.68 | <br> 0.00 <br><br> 45.68 | |

Sheet __3__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 209.07 | 209.07 |

In re     **TAO-SAHI, LP**                                                                 Case No.     **11-52027**
                                                                                  ,
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Joseph Garcia** | | - | | | | | 14.38 | 0.00 / 14.38 |
| Account No. **Jovanna Bononcini** | | - | | | | | 66.69 | 0.00 / 66.69 |
| Account No. **Justin Torres** | | - | | | | | 57.04 | 0.00 / 57.04 |
| Account No. **Keith Corona** | | - | | | | | 74.70 | 0.00 / 74.70 |
| Account No. **Kimberly Hamilton** | | - | | | | | 73.44 | 0.00 / 73.44 |
| Sheet __4__ of __7__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | 286.25 | 0.00 / 286.25 |

In re    **TAO-SAHI, LP**
_____ ,    Case No. ____**11-52027**_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Linda May** | - | | | | | | 46.65 | 0.00 / 46.65 |
| Account No. **Lindsay Valsamaki** | - | | | | | | 19.77 | 0.00 / 19.77 |
| Account No. **Oscar Escobar Jr.** | - | | | | | | 53.38 | 0.00 / 53.38 |
| Account No. **Ozzy Pozo** | - | | | | | | 76.95 | 0.00 / 76.95 |
| Account No. **Penny Herring** | - | | | | | | 191.81 | 0.00 / 191.81 |

Sheet __**5**__ of __**7**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |
|---|---|
| 388.56 | 388.56 |

In re     **TAO-SAHI, LP**                                                                    ,     Case No.     **11-52027**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rebecca Cooremans** | | - | | | | | 82.19 | 0.00 | 82.19 |
| Account No. <br><br> **Robert Lopez** | | - | | | | | 65.63 | 0.00 | 65.63 |
| Account No. <br><br> **Ronnie Davila Jr.** | | - | | | | | 31.80 | 0.00 | 31.80 |
| Account No. <br><br> **Sander Edmondson** | | - | | | | | 115.08 | 0.00 | 115.08 |
| Account No. <br><br> **Shane Hart** | | - | | | | | 123.29 | 0.00 | 123.29 |

Sheet __6__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 417.99 | 417.99 |

In re __TAO-SAHI, LP_____,   Case No. ___11-52027_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Stephanie Sauceda** | | - | | | | | 65.78 | 0.00 | 65.78 |
| Account No. <br><br>**Theodore Saucedo** | | - | | | | | 58.86 | 0.00 | 58.86 |
| Account No. <br><br>**Timothy Guerrero** | | - | | | | | 49.41 | 0.00 | 49.41 |
| Account No. <br><br>**Tom Breen** | | - | | | | | 2,000.00 | 0.00 | 2,000.00 |
| Account No. | | | | | | | | | |

Sheet __7___ of __7___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 <br> 2,174.05 | 2,174.05 |
| Total (Report on Summary of Schedules) | 0.00 <br> 4,159.74 | 4,159.74 |

In re    **TAO-SAHI, LP**      Case No.   __11-52027__
_____ ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **1800Flowers**<br>**7117 Blanco Rd**<br>**San Antonio, TX 78216** | | - | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **A and M Data Supply**<br>**9432 Highedge Drive**<br>**Dallas, TX 75238** | | - | | | | | 716.51 |
| **Account No.** | | | | | | | |
| **A S Hospitality, Inc.**<br>**3493 Lamar Avenue**<br>**Memphis, TN 38118** | | - | | | | | 427.32 |
| **Account No.** | | | | | | | |
| **A&L Sharif Family, LP**<br>**9702 York Ave.**<br>**Lubbock, TX 79424** | | - | | | | | 8,000.00 |

__64__ continuation sheets attached

                                             Subtotal            9,143.83
(Total of this page)

In re   **TAO-SAHI, LP** _____ ,   Case No. _____**11-52027**_____

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A-1 Backflow Co. 437 W. Overlook Canyon Lake, TX 78133 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| AAA 1000 AAA Drive Heathrow, FL 32746 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| AAF International 24828 Network Place Chicago, IL 60673-1248 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Access Receivables Management 9801 Towson, MD 21284 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| AccuLock, Inc 9901 South IH 35W Grandview, TX 76050 | - | | | | | | 0.00 |

Sheet no. __1__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal                        **0.00**
             (Total of this page)

In re  **TAO-SAHI, LP**                                              , Case No. ___**11-52027**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ace Mart Restaurant Supply P.O. Box 974297 Dallas, TX 75397** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Adecco Employment Services DEPT CH 14091 Palatine, IL 60055-4091** | - | | | | | | 600.00 |
| Account No. | | | | | | | |
| **ADP processing ADP Screening and Selection Services 36307 Treasury Center Chicago, IL 60694-6300** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ADP, Inc. Automatic Data Processing PO Box 78415 Phoenix, AZ 85062-8415** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aetna Life Insurance Company ATTN: AETNA - Middletown P.O. Box 88860 Chicago, IL 60695** | - | | | | | | 0.00 |

Sheet no. __**2**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **600.00**

In re   **TAO-SAHI, LP** _____,   Case No. _____**11-52027**_____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AFP Alarms & Detection**<br>**P.O. Box 2842**<br>**Pearland, TX 77588** | - | | | | | | 0.00 |
| Account No. <br><br>**AIRLITE PLASTICS COMPANY**<br>**6110 ABBOTT DRIVE**<br>**OMAHA, NE 68110** | - | | | | | | 0.00 |
| Account No. <br><br>**Alamo City Youth Soccer Organization**<br>**7440 FM 1560 N**<br>**San Antonio, TX 78256** | - | | | | | | 0.00 |
| Account No. <br><br>**Alamo Heights Office Products**<br>**Mid Market Concepts L.P.**<br>**5204 Broadway**<br>**San Antonio, TX 78209** | - | | | | | | 0.00 |
| Account No. <br><br>**Alamo Tees and Advertising**<br>**12814 Cogburn Ave**<br>**San Antonio, TX 78249** | - | | | | | | 0.00 |

Sheet no. __**3**__ of __**64**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

              Subtotal                  **0.00**
(Total of this page)

In re **TAO-SAHI, LP** _____,  Case No. ____**11-52027**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alamo Training** 318 E Nakoma Suite 102 San Antonio, TX 78216 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Alamo Vending & Catering** 5102 South Presa San Antonio, TX 78223 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALC Systems Integrated Group, Inc.** 1025 Cobb Place Blvd Kennesaw, GA 30144 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Allied Fire Protection-SA, L.P.** P.O. Box 2842 Pearland, TX 77588 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **American City Business Journal** 8200 I-10 W Suite 820 San Antonio, TE 78230 | - | | | | | | 0.00 |

Sheet no. __4__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   0.00

In re    **TAO-SAHI, LP**                        ,       Case No.    **11-52027**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **American Express Finance Center** **2401 W Behrend Dr. Ste 55** **Phoenix, AZ 85027** | - | | | | | | 34.07 |
| Account No. | | | | | | | |
| **American Hotel Register Company** **Collections Center Drive** **Chicago, IL 60693** | - | | | | | | 3,104.88 |
| Account No. | | | | | | | |
| **American Society of Composers,** **Authors a** **2675 Paces Ferry Road, SE, Suite 350** **Atlanta, GA 30339** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **American Tescor, LLC** **Dept 8750** **Los Angeles, CA 90084** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **American Vent A Hood Systems** **706 Garden Meadow Dr.** **Universal City, TX 78148** | - | | | | | | 0.00 |

Sheet no. __5__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal          | 3,138.95
(Total of this page)

In re  **TAO-SAHI, LP**                                             ,          Case No.  **11-52027**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Andrew I. Jaffee 54 Hazard Avenue #177 Enfield, CT 06082 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| April McCoy 1035 HWY 151 NORTH San Antonio, TX 78251 | - | | | | | | 21.46 |
| Account No. | | | | | | | |
| Arthur J Gallagher Risk Management Servi 39740 Treasury Center Chicago, IL 60694 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Astor Chocolate 651 New Hampshire Avenue Lakewood, NJ 08701 | - | | | | | | 539.48 |
| Account No. | | | | | | | |
| Astor Crown Plaza 739 Canal St. @ Bourbon New Orleans, LA 70130 | - | | | | | | 0.00 |

Sheet no. __6__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **560.94**

In re **TAO-SAHI, LP**                  ,     Case No.    **11-52027**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AT&T P.O. Box 13134 Newark, NJ 07101 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AT&T PO Box 13142 Newark, NJ 07101-5642 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AT&T PO Box 5001 Carol Stream, IL 60197 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AT&T 419 Broadway Rm 740 San Antonio, TX 78209 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AT&T PO Box 5019 Carol Stream, IL 60197 | - | | | | | | | 0.00 |

Sheet no. __7___ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

In re   **TAO-SAHI, LP**                          ,       Case No.   **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AT&T** <br> **P.O. Box 5091** <br> **Carol Stream, IL 60197** | - | | | | | | | 0.00 |
| Account No. <br><br> **AT&T** <br> **P.O. Box 5094** <br> **Carol Stream, IL 60197** | - | | | | | | | 0.00 |
| Account No. <br><br> **AT&T** <br> **P.O. Box 5095** <br> **Carol Stream, IL 60197** | - | | | | | | | 0.00 |
| Account No. <br><br> **AT&T** <br> **P.O. Box 78214** <br> **Phoenix, AZ 85062** | - | | | | | | | 0.00 |
| Account No. <br><br> **Atlanta Light Bulbs** <br> **2109 Mountain Industrial Blvd** <br> **Tucker, GA 30084-6603** | - | | | | | | | 0.00 |

Sheet no. __8__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

In re   **TAO-SAHI, LP**                               ,     Case No.   **11-52027**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **AV Source** **Ramos Enterprises, Inc** **10820 Gulfdale** **San Antonio, TX 78216** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **AZTEC Events & Tents** **631 N W.W. White Rd** **San Antonio, TX 78219** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Baker Office Products** **1301 13th Street** **Lubbock, TX 79401** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Barbara Silva** **2535 Sage Hollow** **San Antonio, TX 78251** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Barkers Dulce** **514 W. Commerce n4** **San Antonio, TX 78207** | | | | | | | | **0.00** |

Sheet no. __9__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                         **0.00**
(Total of this page)

In re   **TAO-SAHI, LP**                                         ,     Case No.    **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BBJ LINEN**<br>**BBJ Rentals Inc.**<br>**7855 Gross Point Rd**<br>**Skokie, IL 60077** | - | | | | | | 50.83 |
| Account No. <br><br>**Ben E Keith Co.**<br>**P.O. Box 34810**<br>**San Antonio, TX 78265** | - | | | | | | 10,899.32 |
| Account No. <br><br>**Ben H. Raltson**<br>**129 Lake Bend Rd**<br>**Wichita Falls, TX 76310-4711** | - | | | | | | 11,493.00 |
| Account No. <br><br>**Bexar County Protective Services**<br>**P.O. Box 47821**<br>**San Antonio, TX 78265** | - | | | | | | 0.00 |
| Account No. <br><br>**Binswanger Glass**<br>**5563 De Zavala Suite 120**<br>**San Antonio, TX 78249** | - | | | | | | 0.00 |

Sheet no. __10__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

        Subtotal                       

(Total of this page)          **22,443.15**

    B6F (Official Form 6F) (12/07) - Cont.

In re   **TAO-SAHI, LP**                              ,    Case No.    **11-52027**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BizBooks Inc.** **120 West Morehead Street** **Suite 100** **Charlotte, NC 28202** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BMI** **10 Music Square East** **Nashville, TN 37203** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bolinger, Segars, Gilbert & Moss, L.L.P** **8215 Nashville Ave** **Lubbock, TX 79423** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Border Media** **4050 Eisenhauer Road** **San Antonio, TX 78218** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brink's Incorporated** **File No. 52005** **Los Angeles, CA 90074** | - | | | | | | 407.88 |

Sheet no. __11__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **407.88**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   **TAO-SAHI, LP**                                  ,     Case No.   **11-52027**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BRM Inc. dba CorpSol II** <br> **2031 Orchid** <br> **McAllen, TX 78504** | - | | | | | | 0.00 |
| Account No. <br><br> **BuyEfficient** <br> **P.O. Box 202917** <br> **Dallas, TX 75320** | - | | | | | | 288.27 |
| Account No. <br><br> **California Fruit and Nut Company, Inc.** <br> **1500 S Zarsamora #338** <br> **San Antonio, TX 78207** | - | | | | | | 374.20 |
| Account No. <br><br> **Cambrian Coral Properties** <br> **216 Hill St.** <br> **Albany, TX 76430** | - | | | | | | 193,612.00 |
| Account No. <br><br> **Candlewood Suites San Antonio NW** <br> **SeaWorl** <br> **9502 Amelia Pass** <br> **San Antonio, TX 78254** | - | | | | | | 0.00 |

Sheet no. __12__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     194,274.47

In re **TAO-SAHI, LP** _____,  Case No. ___**11-52027**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cawoods Produce 2311 W Rundberg LN #120 Austin, TX 78758 | | - | | | | | 200.90 |
| Account No. | | | | | | | |
| Celeo Osorio 2307 Susan Ave Harlingen, TX 78550 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Challenge Entertainment Austin LLC P.O. Box 3720 Cordova, TN 38088 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Choate USA Commercial Water Management, Inc P.O. Box 118114 Carrollton, TX 75011 | | - | | | | | 1,456.86 |
| Account No. | | | | | | | |
| Cintas Corporation 97627 Eagle Way Chicago, IL 60678 | | - | | | | | 0.00 |

Sheet no. __**13**__ of __**64**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,657.76**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   **TAO-SAHI, LP**                             ,      Case No.    **11-52027**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Cintas Fire Protection**<br>**PO Box 3583**<br>**Coppell, TX 75019** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Cintas Fire Protection**<br>**Contas FAS Lockbox 636525**<br>**P.O. Box 636525**<br>**Cincinnati, OH 45263** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Cintas Rus LP**<br>**PO Box 88005**<br>**Chicago, IL 60680-1005** | | | | | | | 193.89 |
| Account No. | | - | | | | | |
| **City of San Antonio**<br>**Financial Services Division/Revenue Coll**<br>**P.O. Box 1328**<br>**San Antonio, TX 78295** | | | | | | | 10.00 |
| Account No. | | - | | | | | |
| **City of San Antonio**<br>**Finance Dept., Collections Di**<br>**Hotel Occupancy Tax**<br>**P.O. Box 839975**<br>**San Antonio, TX 78283** | | | | | | | 0.00 |

Sheet no. __14__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal              **203.89**
                            (Total of this page)

In re   **TAO-SAHI, LP**                                     ,     Case No.    **11-52027**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Claudette Henderson** <br> **3704 Leathertop Dr** <br> **Plano, TX 75075** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CLS Technology, Inc** <br> **P.O. Box 1066** <br> **Katy, TX 77492** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Coast To Coast Computer Products** <br> **4277 Valley Fair St** <br> **Simi Valley, CA 93063** | - | | | | | | 1,279.94 |
| Account No. | | | | | | | |
| **Coca Cola Enterprises** <br> **P.O. Box 840232** <br> **Dallas, TX 75284-0232** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Comet Cleaners** <br> **8739 Bandera Road Suite 100** <br> **San Antonio, TX 78250** | - | | | | | | 0.00 |

Sheet no. **15** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal               **1,279.94**
          (Total of this page)

In re  **TAO-SAHI, LP** ,  Case No.  **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Commercial Kitchen Greenwich, Inc 1377 N Brazos San Antonio, TX 78207 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Commercial Kitchen P.O. Box 831128 San Antonio, TX 78283 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Communicorp Inc 1001 Lockwood Avenue Columbus, GA 31999 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Comptroller of Public Accounts P.O. Box 149348 Austin, TX 78714 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Comptroller of Public Accounts P.O. Box 149355 Austin, TX 78714 | - | | | | | | 0.00 |

Sheet no. **16** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

In re   **TAO-SAHI, LP**                                                                    ,          Case No.   __11-52027__
_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Comptroller of Public Accounts**<br>**P.O. Box 149356**<br>**Austin, TX 78714** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Conference Call.com**<br>**P.O. Box 409573**<br>**Atlanta, GA 30384** | - | | | | | | 522.14 |
| Account No. | | | | | | | |
| **Constant Contact Inc**<br>**1601 Trapelo Rd Suite 329**<br>**Waltham, MA 02451** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Courtyard Marriott**<br>**11605 State Highway 151**<br>**San Antonio, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CPS Energy**<br>**145 Navarro**<br>**Mail Drop 101013**<br>**San Antonio, TX 78205** | - | | | | | | Unknown |

Sheet no. __17__ of __64__ sheets attached to Schedule of          Subtotal          522.14
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

In re **TAO-SAHI, LP** , Case No. **11-52027**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CPS Energy** <br> **PO Box 2678** <br> **San Antonio, TX 78289-0001** | - | | | | | | 0.00 |
| Account No. <br><br> **Culligan Water Conditioning** <br> **1034 Austin Street** <br> **San Antonio, TX 78208** | - | | | | | | 386.70 |
| Account No. <br><br> **Cumberland Heating & Air Co.** <br> **126 Cumberland** <br> **San Antonio, TX 78204** | - | | | | | | 0.00 |
| Account No. <br><br> **Custom Business Solutions, Inc.** <br> **12 Morgan** <br> **Irvine, CA 92618** | - | | | | | | 227.33 |
| Account No. <br><br> **CWT Sato Travel Inc** <br> **5711 University Heights Blvd** <br> **Suite 300** <br> **San Antonio, TX 78249** | - | | | | | | 0.00 |

Sheet no. **18** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **614.03**

In re **TAO-SAHI, LP** _____ ,    Case No. ___**11-52027**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Darling International** **P.O. BOX 552210** **Detroit, MI 48255** | - | | | | | | **21.22** |
| Account No. | | | | | | | |
| **Dataworks dba Red Book Solutions** **4550 S. Windermere St** **Englewood, CA 80110** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **DEA Specialties, LTD** **5151 Castroville Rd** **San Antonio, TX 78227** **San Antonio, TX 78227** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Direct Source Produce & Specialty** **P.O. Box 830307** **San Antonio, TX 78283** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **DIRECTV** **P.O. Box 60036** **Los Angeles, CA 90060** | - | | | | | | **0.00** |

Sheet no. __**19**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**21.22**

In re   **TAO-SAHI, LP**                                   ,      Case No.   **11-52027**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Discount Tires**<br>**9403 Culebra Rd**<br>**San Antonio, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dixie Flag Manufacturing Company**<br>**P.O. Box 8618**<br>**San Antonio, TX 78208** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dominic & Susana Mendiola**<br>**214 Mallow Grove**<br>**San Antonio, TX 78253** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Don Sander**<br>**7430 W NW Hwy #8**<br>**Dallas, TX 75225-2428** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **E Lightbulbs**<br>**11621 95th AVE North**<br>**Maple Grove, MN 55369** | - | | | | | | 162.62 |

Sheet no. __20__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal                          **162.62**

          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __TAO-SAHI, LP__ ,
                                        Debtor

Case No. ___11-52027___

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Eagle Print Associated Creditors, Inc P.O. Box 171170 San Antonio, TX 78217 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ecolab Inc. PO Box 70343 Chicago, IL 60673 | - | | | | | | 973.13 |
| Account No. | | | | | | | |
| Edward Don Company 2562 Paysphere Circle Chicago, IL 60674 Chicago, IL 60674 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Energy Products LLC 1251 Jupiter Dr. #10 Jupiter, FL 33458 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Expedia Travel P.O. Box 847677 Dallas, TX 75284 | - | | | | | | 0.00 |

Sheet no. __21__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

973.13

Best Case Bankruptcy

In re **TAO-SAHI, LP** , Case No. **11-52027**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Fairfield Inn & Suites by Marriott** **4026 Wiseman Blvd** **San Antonio, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Fashion Seal Uniforms** **P.O. Box 932058** **Atlanta, GA 31193** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Federal Deposit Insurance** **Corporation** **1601 Bryan Street** **Dallas, TX 75201** | - | | | | | X | 536,594.37 |
| Account No. | | | | | | | |
| **FedEx** **5755 NW I-410 Loop #101** **San Antonio, TX 78238** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Firestone Complete Auto Care** **6531 NW Loop 410** **San Antonio, TX 78238** | - | | | | | | 0.00 |

Sheet no. __22__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **536,594.37**

In re   **TAO-SAHI, LP**                                             ,     Case No.   **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Fitness Services Unlimited**<br>**9603 Braun Run**<br>**San Antonio, TX 78254** | - | | | | | | 0.00 |
| Account No. <br><br>**Food Team, Inc**<br>**P.O. Box 677373**<br>**Dallas, TX 75267** | - | | | | | | 0.00 |
| Account No. <br><br>**Gabriel's**<br>**10903 Industry Drive**<br>**San Antonio, TX 78217** | - | | | | | | 0.00 |
| Account No. <br><br>**Gourmet Foods Inc**<br>**2910 E. Harcourt St**<br>**Rancho Dominguez, CA 90221** | - | | | | | | 0.00 |
| Account No. <br><br>**Grainger**<br>**Dept 877748632**<br>**P.O. Box 419267**<br>**Kansas City, MO 64141** | - | | | | | | 73.38 |

Sheet no. __23__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         **73.38**
(Total of this page)

In re **TAO-SAHI, LP** _____ ,      Case No. **11-52027**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Graphic Communications Corporation** **394 North Clayton Street** **Lawrenceville, GA 30046** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Guest Supply** **Sysco Guest Supply** **PO Box 910** **Monmouth Junction, NJ 08852-0910** | - | | | | | | 19.76 |
| Account No. | | | | | | | |
| **Hardies Fruit & Vegetable South** **P.O, Box 613216** **Dallas, TX 613216** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HD Supply Facilities Maintenance Ltd** **P.O Box 509058** **San Diego, CA 92150** | - | | | | | | 727.77 |
| Account No. | | | | | | | |
| **HD Supply Inc** **655 Richland Hills Drive Suite 115** **San Antonio, TE 78245** | - | | | | | | 0.00 |

Sheet no. __24__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    747.53

In re   **TAO-SAHI, LP**   ,     Case No.   **11-52027**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Heartland Food Products 1900 West 47th Place, Suite 302 Westwood, KS 66205 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| HEB 10660 West FM 471 San Antonio, TX 78251 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Helium Express 6736 San Pedro Ave San Antonio, TX 78216 | | | | | | | 21.41 |
| Account No. | | - | | | | | |
| Helmsbriscoe 20875 N. 90th Place Scottsdale, AZ 85255 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Heritage Food Service Equipment, Inc. P.O. Bo 8710 Fort Wayne, IN 46898 | | | | | | | 0.00 |

Sheet no. __25__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **21.41**

B6F (Official Form 6F) (12/07) - Cont.

In re  **TAO-SAHI, LP** ,  Case No. **11-52027**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hill Country Electric Supply** <br> **10601 Sentinel Dr** <br> **San Antonio, TX 78217** | - | | | | | | 0.00 |
| Account No. <br><br> **HMC Beverage Company** <br> **17950 Preston Road, Suite 710** <br> **Dallas, TX 75252** | - | | | | | | 1,942.84 |
| Account No. <br><br> **HMC Hospitality Operating S&W-Mgt Fee's** <br> **17950 Preston Road Ste 710** <br> **Dallas, TX 75252** | - | | | | | | 0.00 |
| Account No. <br><br> **Holiday Inn Austin Midtown** <br> **6000 Middle Fiskville Rd.** <br> **Austin, TX 78752** | - | | | | | | 0.00 |
| Account No. <br><br> **Holiday Inn Express & Suites Cinema Ridg** <br> **2861 Cinema Ridge** <br> **San Antonio, TX 78238** | - | | | | | | 0.00 |

Sheet no. **26** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,942.84**

In re  **TAO-SAHI, LP**                                                                    ,          Case No.     **11-52027**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Holiday Inn Express N. Austin** **14630 N IH 35** **Austin, TX 78728** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Holiday Inn San Antonio International Ai** **Djont/JPM Leasing** **77 NE Loop 410** **San Antonio, TX 78216** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Home Depot USA. , Inc** **5638 W Loop 1604 North** **San Antonio, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hospitality Careers Online, Inc.** **P.O. Box 673682** **Detroit, MI 48267** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hospitality Management Corporation** **17950 Preston Road, Suite 710** **Dallas, TX 75252** | - | | | | | | 2,180.16 |

Sheet no. __27__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,180.16

In re **TAO-SAHI, LP** , Case No. **11-52027**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Hospitality Staffing Solutions , LLC** <br>**8182 Solutions Center** <br>**Chicago, IL 60677-8001** | - | | | | | | | 12,320.23 |
| Account No. <br><br>**Hotel Systems Pro** <br>**280 Interstate North Circle** <br>**Suite 600** <br>**Atlanta, GA 30339** | - | | | | | | | 0.00 |
| Account No. <br><br>**Hubert Company LLC** <br>**9555 Dry Fork Rd** <br>**Harrison, OH 45030** | - | | | | | | | 622.32 |
| Account No. <br><br>**Hull Door LLC** <br>**625 Florida St** <br>**San Antonio, TX 78210** | - | | | | | | | 0.00 |
| Account No. <br><br>**IAHI** <br>**Three Ravinia Dr Suite 100** <br>**Atlanta, GA 30346** | - | | | | | | | 0.00 |

Sheet no. __28__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **12,942.55**

In re   **TAO-SAHI, LP**                                       ,     Case No.    **11-52027**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **IHG Investors & Leadership Maritz 5757 Collections Center Drive Dept 4961 Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Illen Products LTD Bank of America - Imprint Plus 9240 Collection Center Drive Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Illusions Rentals and Designs P.O. Box 1361 San Antonio, TX 78295** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Imperial Espresso Co. 691 La Buena Vista Wimberley, TX 78676** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **In The Swim Cortez, Inc P.O. Box 34711 Pittsburgh, PA 15251** | - | | | | | | 0.00 |

Sheet no. __29__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                Subtotal                           
(Total of this page)                     **0.00**

In re **TAO-SAHI, LP** , Case No. **11-52027**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Industrial Chem Labs & Services Inc** **55 Brook Ave Suite g** **Deer Park, NY 11729** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **InnerWorkings** **Accounts Receivable** **P.O. Box 30881** **New York, NY 10087** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Intercontinental Hotel Group** **11580 Great Oaks Way** **Alpharetta, GA 30022** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Internation Social Events Society** **401 North Michigan Ave** **Chicago, IL 60611** **Chicago, IL 60611** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **International Bedding Corporation** **P.O. Box 8084** **Department 203100** **Ft Lauderdale, FL 33310** | - | | | | | | 0.00 |

Sheet no. **30** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re  **TAO-SAHI, LP**                                                                    ,     Case No. ___**11-52027**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J Anthonys** **20770 Hwy 281 N #108-606** **San Antonio, TX 78258** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **J S Promotional Products** **Janice Schwartz** **10650 Culebra Rd** **Suite 104-689** **San Antonio, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **J&N Investment Co., Ltd.** **2405 Essex** **Wichita Falls, TX 76308** | - | | | | | | 22,992.00 |
| Account No. | | | | | | | |
| **J/B Specialize Service** **PO Box 5514** **San Antonio, TX 78201** | - | | | | | | 153.25 |
| Account No. | | | | | | | |
| **Jackie Fellers Marketing, LTD** **16110 N.W. Military Hwy** **San Antonio, TX 78231** | - | | | | | | 0.00 |

Sheet no. __**31**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,145.25

In re **TAO-SAHI, LP** ,      Case No. **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Jancer Group** **3211 East Adams** **Temple, TX 76501** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Joe Hand Promotions, Inc.** **407 E. Pennsylvania Blvd.** **Feasterville, PA 19053** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **John Sellers** **c/o Christopher L. Jensen, Counsel** **SPROUSE SHRADER SMITH P.C.** **P.O. Box 15008** **Amarillo, TX 79105-5008** | | - | | | | | 15,000.00 |
| Account No. | | | | | | | |
| **Johnstone Supply** **P.O, Box 171306** **San Antonio, TX 78217** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JPS VOCAL MUSIC BOOSTERS CLUB** **600 North Ellison-Choir Room** **San Antonio, TX 78251** | | - | | | | | 0.00 |

Sheet no. __32__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **15,000.00**

In re   **TAO-SAHI, LP** ,     Case No.   **11-52027**

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Just Brakes** **9142 Grisson RD,** **San Antonio, TX 78251** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kaplan Center** **8401 Datapoint Dr** **San Antonio, TX 78229** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kelly Morton** **7514 Leading Oaks** **San Antonio, TX 78233** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **L.E.D Services, LLC** **PO Box 17431** **San Antonio, TX 78217** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Lackland SVS Fund.** **Information, Tickets & Travel/Vacation E** **1560 Stewart St., Bldg. 5506** **Lackland AFB, TX 78236** | - | | | | | | | 0.00 |

Sheet no. __33__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

In re     **TAO-SAHI, LP**                                                                    ,          Case No. _____**11-52027**_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LaQuinta Inn & Suites #6018** <br> **5006 Auburn Street** <br> **Lubbock, TX 79416** | - | | | | | | 0.00 |
| Account No. <br><br> **Lavartis** <br> **103 S. Friendswood Dr** <br> **Friendswood, TX 77546** | - | | | | | | 0.00 |
| Account No. <br><br> **Lawrence C Roth** <br> **10417 Gulfdale St** <br> **San Antonio, TE 78216** | - | | | | | | 0.00 |
| Account No. <br><br> **Lawton Commerical Services** <br> **1500 S. Central Expwy. Suite 300** <br> **McKinney, TE 75070** | - | | | | | | 0.00 |
| Account No. <br><br> **Legendary Linens** <br> **151 Price Ave** <br> **San Antonio, TX 78211** | - | | | | | | 0.00 |

Sheet no. __**34**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

In re **TAO-SAHI, LP**                    ,    Case No. **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Leisure Travel Service** <br> **Installation Morale, Welfare & Recreatio** <br> **Bldg 194, Room 114, 37th Street** <br> **Fort Hood, TX 76544** | - | | | | | | 0.00 |
| Account No. <br> **Leslie Pool Supply** <br> **P.O. BOX 501162** <br> **St Louis, MO 63150** | - | | | | | | 0.00 |
| Account No. <br> **Lexyl Travel Technologies, Inc** <br> **350 11th Ave** <br> **Suite 133** <br> **San Diego, CA 92101** | - | | | | | | 0.00 |
| Account No. <br> **Lexyl Travel Technologies, LLC** <br> **777 S Flagler Dr** <br> **Suite 800 - West Tower** <br> **West Palm Beach, FL 33401** | - | | | | | | 214.20 |
| Account No. <br> **Liquid Environmental Solutions of Texas,** <br> **P.O. Box 671064** <br> **Dept 5** <br> **Dallas, TX 75267** | - | | | | | | 307.50 |

Sheet no. __35__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims     Subtotal (Total of this page)    **521.70**

In re __TAO-SAHI, LP_____,  Case No. ___11-52027_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lodgenet Interactive Corporation P.O Box 952141 Saint Louis, MO 63195 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Loftin Equipment Co, Inc 4728 Cotton Belt Dr San Antonio, TX 78219 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Logo Store USA, Inc 10004 Wurzbach Road #259 San Antonio, TX 78230 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Lone Star Overnight P.O. Box 149225 Austin, TX 78714 | - | | | | | | 53.18 |
| Account No. | | | | | | | |
| Lowes 203 Loop 410 SW San Antonio, TX 78245 | - | | | | | | 0.00 |

Sheet no. __36__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          53.18

In re   **TAO-SAHI, LP**          ,    Case No.   **11-52027**

                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lugano, Ltd.** <br>**4508 93rd St.** <br>**Lubbock, TX 79424** | - | | | | | | 5,000.00 |
| Account No. <br><br>**Lynn Mitchell** <br>**308 Sixth Street** <br>**Oscoda, MI 48750** | - | | | | | | 0.00 |
| Account No. <br><br>**Lynne J. Woodward, Ltd.** <br>**P.O. Box 1135** <br>**Albany, TX 76430** | - | | | | | | 45,979.00 |
| Account No. <br><br>**M.A.G. ENG. & MFG.,CO. INC** <br>**17305 Daimler Street** <br>**Irvine, CA 92614** | - | | | | | | 0.00 |
| Account No. <br><br>**MARCOA Publishing, Inc.** <br>**P.O. Box 509100** <br>**San Diego, CA 92150** | - | | | | | | 0.00 |

Sheet no. __37__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **50,979.00**

In re   **TAO-SAHI, LP**                                                          ,        Case No.        **11-52027**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Margaret Aguirre** **3009 Joy Meadow Dr** **Fort Worth, TX 76123** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Maris Lighting Company** **4228 Hideaway Drive** **Tucker, GA 30084** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **McPherson Inspection Services Inc** **9118 FM 2505** **Floresville, TX 78114** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Melissa Kim** **Candle Wood Suites** **21103 Encino Commons Blvd** **San Antonio, TX 78259** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Meritax, LLC** **14800 Landmark Blvd** **Suite 550** **Dallas, TX 75254** | | - | | | | | 0.00 |

Sheet no. __38__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

In re  **TAO-SAHI, LP**                                              ,          Case No. _____**11-52027**_____
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **METLIFE** **P.O. Box 804466** **Kansas City, MI 64180** | - | | | | | | 0.00 |
| Account No. **Michael Owen, M.D.** **9306 Raleigh Ave.** **Lubbock, TX 79424** | - | | | | | | 22,992.00 |
| Account No. **Micros Systems, Inc.** **P.O. BOX 23747** **Baltimore, MD 21203** | - | | | | | | 0.00 |
| Account No. **Mike Osborne** **3707 Hollywood  Ave** **Austin, TX 78722** | - | | | | | | 0.00 |
| Account No. **Miles Media** **P.O. Box 116755** **Atlanta, GA 30368** | - | | | | | | 0.00 |

Sheet no. __**39**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **22,992.00**

In re  **TAO-SAHI, LP**                                                                 ,          Case No. ____**11-52027**____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MMGWorks/Status Promotions** **4601 Madison Avenue** **Kansas City, MO 64112** | - | | | | | | 0.00 |
| Account No. **MO-REAL 2007 LTD** **P.O. Box 578** **Albany, TX 76430** | - | | | | | | 61,200.00 |
| Account No. **Monarch Trophy Studio** **Drago Investments** **2121 N W Miltary Hwy** **San Antonio, TX 78213** | - | | | | | | 0.00 |
| Account No. **Monster Inc** **P.O. Box 90364** **Chicago, IL 60696** | - | | | | | | 0.00 |
| Account No. **More Business Solutions** **3000 Northwoods Parkway** **Suite 140** **Norcross, GA 30071** | - | | | | | | 0.00 |

Sheet no. __**40**__ of __**64**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,200.00

In re **TAO-SAHI, LP** , Case No. **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Morrison Supply Company Attn: Craig A Bernstein 3710 Rawlins Street, Suite 1300 Dallas, TX 75219 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MPI Attn: Connie Kizziar 3030 LBJ Freeway, Suite 1700 Dallas, TX 75234 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NACE 9881 Broken Land Parkway Suite 101 Columbia, MD 21046 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Nadler's Bakery & Deli, Inc. 1621 Babcock Rd. San Antonio, TX 78229 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| North San Antonio Chambers of Commerce 12930 Country Parkway San Antonio, TX 78216 | - | | | | | | | 0.00 |

Sheet no. __41__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

In re   **TAO-SAHI, LP**                                ,     Case No.    **11-52027**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| NuCO2 LLC P.O. Box 9011 Stuart, FL 34995 | - | | | | | | | 423.18 |
| **Account No.** | | | | | | | | |
| Oak Farms San Antonio Southern Foods Group, LLC PO Box 200349 Dallas, TX 75320 | - | | | | | | | 158.32 |
| **Account No.** | | | | | | | | |
| Office Depot, Inc P.O. Box 88040 Chicago, IL 60680-1040 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Oriental Trading Company Inc. PO Box 790403 St. Louis, MO 63179 | - | | | | | | | 400.11 |
| **Account No.** | | | | | | | | |
| Orkin Commercial Services Orkin Inc. 2800 NE Loop 410 STE 107 San Antonio, TX 78218 | - | | | | | | | 460.62 |

Sheet no. __42__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,442.23 |
|---|

In re   **TAO-SAHI, LP** _____ ,     Case No.    **11-52027**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Otis Elevator Company** **United Technologies Corp** **P.O. Box 730400** **Dallas, TX 75373** | - | | | | | | 1,012.62 |
| Account No. | | | | | | | |
| **Ozarka** **PO Box 856680** **Louisville, KY 40285** | - | | | | | | 192.48 |
| Account No. | | | | | | | |
| **Passkey International Inc** **BOX 83284** **Woburn, MA 01813** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Paul Chebib, M.D.** **716 S. Howell St.** **Brownfield, TX 79316** | - | | | | | | 22,992.00 |
| Account No. | | | | | | | |
| **PCM Technologies, LLC** **2804 Centre Circle Drive** **Downers Grove, IL 60515** | - | | | | | | 285.00 |

Sheet no. __43__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **24,482.10**

In re **TAO-SAHI, LP** , Case No. **11-52027**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Pedro Chavez, M.D. 3606 21st St # 103 Lubbock, TX 79410-1225 | | - | | | | | | 22,992.00 |
| Account No. | | | | | | | | |
| Philips Hospitality 13560 Morris Road Alpharetta, GA 30004 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Phoenix Distribution & Marketing 829 Pickens Industrial Drive Suite 3 Marietta, GA 30062 | | - | | | | | | 3,377.12 |
| Account No. | | | | | | | | |
| PhotoWeb 644 Seaside Court Westerville, OH 43082 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Pilgrim Cleaners 10223 Ironside San Antonio, TX 78230 | | - | | | | | | 245.53 |

| | |
|---|---|
| Sheet no. **44** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)     26,614.65 |

In re   **TAO-SAHI, LP**                                             ,        Case No.      **11-52027**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pitney Bowes Inc.** **The Pitney Bowes Bank, Inc.** **PO Box 371896** **Pittsburgh, PA 15250-7896** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Plant Interscapes, Inc** **6436 Babcock Road** **San Antonio, TX 78249** | - | | | | | | 611.83 |
| Account No. | | | | | | | |
| **Plasticard-Locktech International, LLP** **605 Sweeten Creek Industrial Park** **Asheville, NC 28803** | - | | | | | | 170.47 |
| Account No. | | | | | | | |
| **Playnetwork Inc** **P.O. Box 809198** **Chicago, IL 60680** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Premiere Entertainment of Texas** **P.O. Box 5597** **San Antonio, TX 78201** | - | | | | | | 0.00 |

Sheet no. __45__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

782.30

In re  **TAO-SAHI, LP**                            ,      Case No.    **11-52027**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Pro Glass & Mirror** **Gorge H Juarez** **P.O. Box 65228** **San Antonio, TX 78265** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Prototype IT, LLC** **1333 Corporate Drive Suite 202** **Irving, TX 75038** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Purchase Power** **The Pitney Bowes Bank, Inc.** **P.O. Box 371874** **Pittsburgh, PA 15250** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Quality Attributes Software, Inc** **416 Billy Sunday Road** **Suite 150** **Ames, IA 50010** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Qubty Enterprises, Ltd.** **3106 Canyon Road** **Lubbock, TX 79403** | - | | | | | | | 11,493.00 |

Sheet no. __46__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal
(Total of this page)      **11,493.00**

In re   **TAO-SAHI, LP**                                          ,    Case No.   **11-52027**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Quinceanera y Boda Magazine Inc.** **PO Box 421285** **Houston, TX 77242** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Radisson** **1241 W. Mockingbird Ln** **Dallas, TX 75247** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Regal Plastics** **P.O. Box 59977** **Dallas, TX 75229** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Religious Conference Management Associat** **7702 Woodland Drive** **Suite 120** **Indianapolis, IN 46278** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Republic Hotel Management** **905 Ave. K** **Lubbock, TX 79401** | - | | | | | | | 0.00 |

Sheet no. __47__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

In re    **TAO-SAHI, LP**                                                        ,        Case No. ____**11-52027**____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Republic Hotel Staffing** **905 Ave. K** **Lubbock, TX 79401** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Republic National Distributing Company L** **6511 TRI COUNTY PARKWAY** **Schertz, TX 78154** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Riteway Service Company** **S.A. Riteway Service Company** **10722 Sentinel** **San Antonio, TX 78217** | - | | | | | | 216.52 |
| Account No. | | | | | | | |
| **Ronnie Keister - Lubbock Cnty Tax Asses** **916 Main** **Suite 102** **Lubbock, TX 79408** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Royal Cup Inc.** **P.O. BOX 170971** **Birmingham, AL 35217** | - | | | | | | 758.40 |

Sheet no. __**48**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            974.92

In re __**TAO-SAHI, LP**_____ ,   Case No. _____**11-52027**_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **San Antonio & Austin Wedding Guide** **6390 Granberry** **San Antonio, TX 78239** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **San Antonio Convention & Visitors Bureau** **203 S. St Mary's Street** **2nd Floor** **San Antonio, TX 78205** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **San Antonio Express News** **PO Box 80087** **Prescott, AZ 86304** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **San Antonio Hotel & Lodging Association** **P.O. Box 830784** **San Antonio, TE 78383** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **San Antonio Missions Baseball Club, Inc.** **5757 HWY 90 West** **San Antonio, TX 78227** | - | | | | | | **0.00** |

Sheet no. __**49**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

In re **TAO-SAHI, LP** _____ ,    Case No. **11-52027** _____

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| San Antonio Sports<br>P.O. Box 830386<br>San Antonio, TE 78283 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| San Antonio Weddings<br>PO Box 701313<br>San Antonio, TX 78270 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| San Antonio Woman<br>8603 Botts Lane<br>San Antonio, TX 78217 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| San Antonio Women's Chamber of Commerce<br>600 Hemisfair Plaza Way Bldg #217<br>San Antonio, TX 78205 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Sarah James<br>9378 Thornbury St.<br>San Antonio, TX 78250-3522 | - | | | | | | 0.00 |

Sheet no. __50__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal<br>             (Total of this page)       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **TAO-SAHI, LP**                                    ,          Case No.   __11-52027__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SAWS** San Antonio Water System P.O. Box 2990 San Antonio, TX 78299 | - | | | | | | 0.00 |
| Account No. **ScentAir Technologies, Inc** 75 Remittance Dr Suite 6542 Chicago, IL 60675 | - | | | | | | 324.38 |
| Account No. **Scott Xpress** 5612 Mitchelldale Houston, TX 77092 | - | | | | | | 0.00 |
| Account No. **SeaWorld** Attn: Accounting 10500 SeaWorld Dr San Antonio, TX 78251 | - | | | | | | 0.00 |
| Account No. **Security Leasing Services Inc.** 8341 N.W. Mace Road , Suite 200 Kansas City, MS 64152 | - | | | | | | 0.00 |

Sheet no. __51__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **324.38**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re **TAO-SAHI, LP** _____ ,    Case No. ___**11-52027**___

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sendero Electric Sign Co.** <br> **15403 IH 35 North** <br> **Selma, TX 78154** | - | | | | | | 142.50 |
| Account No. <br><br> **SESAC** <br> **P.O. BOX 900013** <br> **Raleigh, NC 27675** | - | | | | | | 0.00 |
| Account No. <br><br> **Shine Security Systems** <br> **Mark Dunn** <br> **4019 Willow Green Rd** <br> **San Antonio, TX 78217** | - | | | | | | 0.00 |
| Account No. <br><br> **Shoes for Crews, LLC** <br> **FileLockbox 51151** <br> **Los Angeles, CA 90074** | - | | | | | | 0.00 |
| Account No. <br><br> **Shred It** <br> **12817 Wetmore Rd** <br> **San Antonio, TX 78247** | - | | | | | | 49.14 |

Sheet no. __**52**__ of __**64**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     191.64

In re  **TAO-SAHI, LP**                                                                        ,  Case No. ___**11-52027**___
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Silver Eagle Distributors, L.P.** **P.O. Box 825** **Houston, TE 77001** | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| **SLS Financial Services** **S&P Finance Services, Inc** **P.O. Box 412534** **Kansas City, MO 64141** | - | | | | | | 917.25 |
| Account No. | | | | | | | |
| **South Texas Women's Business Center** **P.O. Box 830505** **San Antonio, TX 78283** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Spindle Company Inc** **3710 Park Place** **Montrose, CA 91020** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sports Grind Entertainment, LLC** **5202 Texana Dr. # 1416** **San Antonio, TX 78249** | - | | | | | | 0.00 |

Sheet no. __**53**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

947.25

In re     **TAO-SAHI, LP**                                      ,     Case No.     **11-52027**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Stallings Design**<br>**2404 Ridge Road**<br>**Lubbock, TX 79403** | - | | | | | | 0.00 |
| Account No. <br><br>**Standard Waste Services, LLC**<br>**P.O. Box 100428**<br>**San Antonio, TX 78201** | - | | | | | | 0.00 |
| Account No. <br><br>**Staples Business Advantage**<br>**P.O. Box 405386**<br>**Atlanta, GA 30384-5386** | - | | | | | | 220.40 |
| Account No. <br><br>**Star Knife Sharpening**<br>**DCB & DPB LLC**<br>**215 West Bandera Rd**<br>**Suite 114-418**<br>**Boerne, TX 78006** | - | | | | | | 0.00 |
| Account No. <br><br>**Star Linen & Hospitality Supply**<br>**1501 Lancer Drive**<br>**Moorestown, NJ 08057** | - | | | | | | 0.00 |

Sheet no. __54__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                          Subtotal
                 (Total of this page)     **220.40**

In re   **TAO-SAHI, LP**,         Case No.   **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Steam Master**<br>**10610 Butterfly Flat**<br>**San Antonio, TX 78254** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Steele Meetings, Inc**<br>**6346-65 Lantana Rd**<br>**Suite 117**<br>**Lake Worth, FL 33463** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Stephen Bell**<br>**10219 N IH 35**<br>**San Antonio, TX 78233** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Stop Signs and More**<br>**Safeway Sign Company**<br>**2101 Las Palmas Drive, Suite A**<br>**Carlsbad, CA 92011** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Sun Coast Resources, Inc**<br>**P.O. Box 202603**<br>**Dallas, TX 75320** | | | | | | | 0.00 |

Sheet no. **55** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims      Subtotal (Total of this page)    0.00

In re  **TAO-SAHI, LP**                                                                 ,     Case No. ___**11-52027**___
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sysco** P.O. Box 18364 San Antonio, TX 78218-0364 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **TALX UC eXpress** 4076 Paysphere Circle Chicago, IL 60674 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Tao Development Group** 905 Ave K Lubbock, TX 79401 | - | | | | | | 565,912.00 |
| Account No. | | | | | | | |
| **Taylor Brothers of Texas Inc.** P.O. Box 16382 Boise, ID 83715 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Terrell & Terrell, CPAS, LLP** 14881 Quorum Drive, Suite 420 Dallas, TX 75254-6730 | - | | | | | | 0.00 |

Sheet no. __**56**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **565,912.00**

In re    **TAO-SAHI, LP**                            ,      Case No.    **11-52027**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Texas Accommodations Guide/TxDot** <br> **PO Box 141009** <br> **Austin, TX 78714** | - | | | | | | 0.00 |
| Account No. <br><br> **Texas Air Systems LLC** <br> **6029 West Campus Circle Drive** <br> **Suite 100** <br> **Irving, TX 75063** | - | | | | | | 1,038.00 |
| Account No. <br><br> **Texas Department Of Licensing and Regula** <br> **P.O. Box 12157** <br> **Austin, TX 78711** | - | | | | | | 0.00 |
| Account No. <br><br> **Texas Imaging Leasing System** <br> **P.O. Box 6434** <br> **Carol Stream, IL 60197** | - | | | | | | 0.00 |
| Account No. <br><br> **Texas Imaging Systems** <br> **2600 Longhorn Blvd #102** <br> **Austin, TX 78758** | - | | | | | | 88.92 |

Sheet no. __57__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal      | **1,126.92**
                  (Total of this page)

In re __TAO-SAHI, LP_____,  Case No. ___11-52027_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Texas MedClinic** **13722 Embassy Row** **San Antonio, TX 78216** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Texas No Slip** **P.O. Box 422** **Bulverde, TX 78163** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Texas Restaurant Association** **PO Box 1429** **Austin, TX 78767** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Tharldson Communications Inc.** **1201 Page Dr** **Fargo, ND 58103** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **The Greater San Antonio Chamber of Comme** **602 East Commerce** **San Antonio, TX 78296** | - | | | | | | | 0.00 |

Sheet no. __58__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re **TAO-SAHI, LP** ,                    Case No. **11-52027**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **The Hyatt Regency Hill Country 9800 Hyatt Resort Drive San Antonio, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Reproduction Company 2102 Avenue Q Lubbock, TX 78411** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Sherwin Williams Co. 1275 SW Loop 410 San Antonio, TX 78227** | - | | | | | | 135.17 |
| Account No. | | | | | | | |
| **The Wasserstrom Company 477 S. Front Street Columbus, OH 43215** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Willingham Company Att: Grady Willingham 5804 Feldspar Way Birmingham, AL 35244** | - | | | | | | 0.00 |

Sheet no. __59__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135.17

In re   **TAO-SAHI, LP**                               ,     Case No.   **11-52027**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Time Warner Cable San Antonio, L.P.** **P.O. Box 650734** **Dallas, TX 650734** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Time Warner** **Entertainment-Advance/Newhou** **P.O. Box 660815** **Dallas, TE 75266** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **TLX, INC.** **7944 E Beck LanesUITE 220** **Scottsdale, AZ 85260** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Tour-Rific of Texas, Inc** **13810 Champion Forest Dr** **Suite 200** **Houston, TX 77069** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Travel Leaders/Travelmore** **212 West Colfax Ave** **South Bend, IN 46601** | | | | | | | | 0.00 |

Sheet no. **60** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

In re    **TAO-SAHI, LP**                                                    ,        Case No.    **11-52027**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TravelCLICK Incorporated** **2193 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Triadium Holdings, LLC** **1620 Futura Dr. Suite 152** **Tallahassee, FL 32317** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ULINE** **2200 S. Lakeside Drive** **Waukegan, IL 60085** | - | | | | | | 217.08 |
| Account No. | | | | | | | |
| **Uncle Bob's Self Storage #092** **8025 Culebra Road** **San Antonio, TE 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Unifresh Inc** **1500 S Zarzamora Street** **San Antonio, TX 78207** | - | | | | | | 0.00 |

Sheet no. __61__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**217.08**

In re **TAO-SAHI, LP** _____ ,     Case No. ___**11-52027**___
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **United Imaging** **United Ribbon Inc.** **21201 Oznard St** **Woodland Hills, CA 91367** | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **USA Today** **P.O. Box 79782** **Baltimore, MD 21279** | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **ValPak of San Antonio** **4737 Shavano Oak #103** **San Antonio, TX 78249** | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **Vitec Online** **P. O. Box 678287** **Dallas, TX 75267-8287** | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **Wallpaper Outlet** **10219 North IH-35** **San Antonio, TX 78233** | - | | | | | | | 0.00 |

Sheet no. __**62**__ of __**64**__ sheets attached to Schedule of                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)        0.00

In re  **TAO-SAHI, LP**                                                    ,          Case No.    **11-52027**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Waresdirect.com** **2550 Sandy Plains Road** **Suite 225-411** **Marietta, GA 30066** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Wash Tub** **10626 Potranco** **San Antonio, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Waste Management of Texas** **1901 Afton Street** **Houston, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Wilkie Surveying LLC** **P.O. Box 160434** **San Antonio, TE 78280** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Williams Scotsman, Inc.** **PO Box 91975** **Chicago, IL 60693-1975** | - | | | | | | 0.00 |

Sheet no. __63__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

In re   **TAO-SAHI, LP**                            ,      Case No.   **11-52027**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Yumi Ice Cream Company Inc.** <br>**P.O. Box 674003** <br>**Dallas, TX 75267** | - | | | | | | 0.00 |
| Account No. <br><br>**ZEE Medical Inc** <br>**PO Box 781591** <br>**Indianapolis, IN 46278** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __64__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| Total (Report on Summary of Schedules) | 1,599,261.36 |

In re    **TAO-SAHI, LP**    ,    Case No.    **11-52027**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T** | **Telephone service** |
| **ATF**<br>**P.O. Box 47864**<br>**San Antonio, TX 78265** | **Fire alarm system and sprinkler system annual inspections** |
| **Beazley Ins. Co. Inc.** | **Property insurance for Holiday Inn Northwest Seaworld, 10135 State Highway 151, San Antonio, TX 78251, effective 3/1/11 to 3/1/12. Debtor is the insured.** |
| **Choate USA**<br>**Commercial Water Management, Inc**<br>**P.O. Box 118114**<br>**Carrollton, TX 75011** | **Exterior landscape maintenance** |
| **Cintas Corporation**<br>**97627 Eagle Way**<br>**Chicago, IL 60678** | **Kitchen uniforms** |
| **CPS Energy**<br>**145 Navarro, Mail Drop 101013**<br>**San Antonio, TX 78205** | **Electric service** |
| **CPS Energy**<br>**PO Box 2678**<br>**San Antonio, TX 78289-0001** | **Gas service** |
| **Culligan Water Conditioning**<br>**1034 Austin Street**<br>**San Antonio, TX 78208** | **Water softener lease** |
| **Custom Business Solutions**<br>**12 Morgan**<br>**Irvine, CA 92618** | **Posi-touch (restaurant point of sale equipment) maintenance** |
| **DIRECTV**<br>**P.O. Box 60036**<br>**Los Angeles, CA 90060** | **Satellite TV programming for sporting news grill** |
| **Ecolab Inc.**<br>**PO Box 70343**<br>**Chicago, IL 60673** | **Dishwasher lease** |
| **Ecolab Inc.**<br>**PO Box 70343**<br>**Chicago, IL 60673** | **Bar glass washer lease** |

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **TAO-SAHI, LP**                                        ,     Case No.     **11-52027**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ecolab Inc.**<br>**PO Box 70343**<br>**Chicago, IL 60673** | **Aqua balance equipment lease (pool auto feed for chemicals and monitoring Ph levels)** |
| **Hospitality Management Corporation**<br>**17950 Preston Road, Suite 710**<br>**Dallas, TX 75252** | **Hotel management agreement**<br>**Contract expires October 2014** |
| **Hospitality Staffing Solutions , LLC**<br>**8182 Solutions Center**<br>**Chicago, IL 60677-8001** | **Staffing for housekeeping department** |
| **InterContinental Hotels Group**<br>**P.O. Box 101074**<br>**Atlanta, GA 30392** | **Franchise agreement**<br>**Debtor is franshisee** |
| **Lodgenet Interactive Corporation**<br>**P.O Box 952141**<br>**Saint Louis, MO 63195** | **High speed internet access** |
| **Lubbock National Bank**<br>**PO Box 6100**<br>**Lubbock, TX 79493** | **Telephone (PBS) equipment lease** |
| **MACRO**<br>**c/o InterContinental Hotels Group**<br>**P.O. Box 101074**<br>**Atlanta, GA 30392** | **Remote reservation service** |
| **Micros Systems, Inc.**<br>**P.O. BOX 23747**<br>**Baltimore, MD 21203** | **Opera (Property Management System) maintenance** |
| **Orkin Commercial Services**<br>**Orkin Inc.**<br>**2800 NE Loop 410**<br>**STE 107**<br>**San Antonio, TX 78218** | **Pest control for hotel, and food and beverage** |
| **Otis Elevator Company**<br>**United Technologies Corp**<br>**P.O. Box 730400**<br>**Dallas, TX 75373** | **Elevator maintenance** |
| **PCM Technologies, LLC**<br>**2804 Centre Circle Drive**<br>**Downers Grove, IL 60515** | **Background music for SNG** |
| **Pitney Bowes Inc.**<br>**The Pitney Bowes Bank, Inc.**<br>**PO Box 371896**<br>**Pittsburgh, PA 15250-7896** | **Monthly postage machine rental** |

Sheet   **1**   of   **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Plant Interscapes, Inc.**<br>**6436 Babcock Road**<br>**San Antonio, TX 78249** | **Interior plant maintenance** |
| **Prototype IT, LLC**<br>**1333 Corporate Drive Suite 202**<br>**Irving, TX 75038** | **IT management** |
| **SAWS**<br>**San Antonio Water System**<br>**P.O. Box 2990**<br>**San Antonio, TX 78299** | **Water use in hotel** |
| **SAWS**<br>**San Antonio Water System**<br>**P.O. Box 2990**<br>**San Antonio, TX 78299** | **Irrigation** |
| **ScentAir Technologies, Inc.**<br>**75 Remittance Dr Suite 6542**<br>**Chicago, IL 60675** | **Automatic air fresheners in hotel hobby** |
| **SLS Financial Services**<br>**P.O. Box 412534**<br>**Kansas City, MO 64141** | **Shuttle van lease**<br>**Debtor is Lessee** |
| **Stallings Design**<br>**2404 Ridge Road**<br>**Lubbock, TX 79403** | **Sporting news grill website maintenance** |
| **Taylor Brothers of Texas Inc.**<br>**P.O. Box 16382**<br>**Boise, ID 83715** | **Quarterly kitchen hood cleaning** |
| **Texas Imaging Leasing System**<br>**P.O. Box 6434**<br>**Carol Stream, IL 60197** | **Office copier lease and maintenance** |
| **Tharldson Communications Inc.**<br>**1201 Page Dr**<br>**Fargo, ND 58103** | **Telephone maintenance and monthly invoice review** |
| **Time Warner Cable San Antonio, L.P.**<br>**P.O. Box 650734**<br>**Dallas, TX 650734** | **Cable TV programming for the hotel** |
| **Uncle Bob's Self Storage #092**<br>**8025 Culebra Road**<br>**San Antonio, TE 78251** | **Off-site storage** |
| **Waste Management of Texas**<br>**1901 Afton Street**<br>**Houston, TX 78251** | **Trash removal** |

Sheet    __2__    of    __2__    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **TAO-SAHI, LP**                                      ,   Case No.    **11-52027**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Clayton Isom**<br>**3023 20th Street**<br>**Lubbock, TX 79410** | **S2 Acquisition LLC**<br>**c/o Square Mile Capital Management LLC**<br>**450 Park Avenue**<br>**New York, NY 10022** |
| **John Sellers**<br>**c/o Christopher L. Jensen, Counsel**<br>**SPROUSE SHRADER SMITH P.C.**<br>**P.O. Box 15008**<br>**Amarillo, TX 79105-5008** | **S2 Acquisition LLC**<br>**c/o Square Mile Capital Management LLC**<br>**450 Park Avenue**<br>**New York, NY 10022** |
| **Rashid Al-Hmoud**<br>**9704 York Place**<br>**Lubbock, TX 79424** | **S2 Acquisition LLC**<br>**c/o Square Mile Capital Management LLC**<br>**450 Park Avenue**<br>**New York, NY 10022** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Texas

In re    **TAO-SAHI, LP**                              Case No.    **11-52027**

                                   Debtor(s)               Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, Clayton Isom, the CEO of Tao Development Group, LLC, General Partner of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**84**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **June 21, 2011**                          Signature    ***/s/Rashid Al-Hmoud***

                                                  **Rashid Al-Hmoud**

                                                  **CFO of Tao Development Group, LLC, General Partner**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

## Western District of Texas

In re    **TAO-SAHI, LP** _____,

                                     Debtor

Case No.   **11-52027**

Chapter           **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the CFO of Tao Development Group, LLC, General Partner of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**June 21, 2011**_____

Signature  **/s/ Rashid Al-Hmoud**_____
               **Rashid Al-Hmoud**
               **CFO of Tao Development Group, LLC, General Partner**

    *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                    18 U.S.C §§ 152 and 3571.

Amount of Investment Open  TAO-SAHI, LP  Tax ID  26-1583242                    100.000%
Total Equity

| Investor | Address | Investment | Ownership |
|---|---|---|---|
| GP Unit | | | |
| Tao Development Group, LLC | 905 Ave K Lubbock, TX 79401 | $6,322 | 0.100% |
| | | | |
| Series A | | $4,315,500 | 64.847% |
| Ben H. Ralston | 1829 Lake Bend Rd  Wichita Falls, TX 7 | $125,000 | 1.878% |
| R&N Investments, LLC | 7708 NCR 3300; Idalou; Tx; 79329 | $125,000 | 1.878% |
| Lugano, Ltd | 4508 93rd St; Lubbock, TX 79424 | $400,000 | 6.010% |
| Bachar Al-Alami, MD, PA | 3813 22nd St Lubbock, TX 79416 | $250,000 | 3.757% |
| J&N Investment Co., Ltd | 2405 Essex Wichita Falls, TX 76308 | $250,000 | 3.757% |
| Mamoush, Ltd | 3710 21st; Lubbock, TX 79410 | $250,000 | 3.757% |
| Michael Owen, MD | 9306 Raleigh Ave Lubbock, TX 79424 | $250,000 | 3.757% |
| Paul F. Chebib, MD | 716 S. Howell St, Brownfield, Tx, 79316 | $250,000 | 3.757% |
| A&L Sharif Family, LP | 9702 York Ave; Lubbock, TX 79424 | $250,000 | 3.757% |
| MO-REAL 2007 LTD | PO Box 578 Albany, TX 76430 | $665,500 | 10.000% |
| David F. McSpadden | 109 Sumner LN Waxahachie, TX 75165 | $125,000 | 1.878% |
| Lynne J Woodward, Ltd | PO Box 1135 Albany, TX 76430 | $500,000 | 7.513% |
| Pedro N. Chavez, MD | 4809 19th St, 79407 | $250,000 | 3.757% |
| Charlie Sellers | PO Box 50792 Amarillo, TX 79159 | $125,000 | 1.878% |
| John Sellers | 4002 101st Lubbock, TX 79423 | $250,000 | 3.757% |
| Qubty Enterprises, Ltd | 3106 Canyon Road, Lubbock, TX 79403 | $125,000 | 1.878% |
| Sahinler Real Estate, LLC | 3501 22nd St; Lubbock, TX 79410 | $125,000 | 1.878% |
| | | | |
| Series B | | | |
| Tao Development Group, LLC | 905 Ave K Lubbock, TX 79401 | $0 | 3.417% |
| | | | |
| Series C | | | |
| Cambrian Coral Properties, LP | 216 Hill St, Albany, TX, 76430 | $2,000,000 | 31.636% |
| | | | |
| Total | | $6,321,822 | 100.000% |

# United States Bankruptcy Court
## Western District of Texas

In re   __TAO-SAHI, LP__

                                        Debtor(s)

Case No.   __11-52027__

Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None  ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,250,000.00** | **2011 YTD: Business Income** |
| **$3,888,738.00** | **2010: Business Income** |
| **$510,526.00** | **2009: Business Income** |

---

**2. Income other than from employment or operation of business**

None  ☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

      AMOUNT                            SOURCE

### 3. Payments to creditors

None ☒

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |

None ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| **See attached** | | | |

None ☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| **Tao Development Group**<br>**905 Ave K**<br>**Lubbock, TX 79401**<br>  General partner of Debtor | **4/19/2011 – $7,196.97**<br>**5/16/2001 – $6,330.14** | **$13,527.11** | **$565,912.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☒

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
| --- | --- | --- | --- |

None ☒

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
| --- | --- | --- |

---

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None ⊠ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ⊠ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ⊠ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ⊠ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ⊠ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Jackson Walker L.L.P.** **100 Congress Ave., Suite 1100** **Austin, TX 78701** | **June 6, 2011** | **$100,000 retainer, of which $31,628.80 was used for pre-petition fees and expenses** |

**10. Other transfers**

None
☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
☒

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Holiday Inn NW SeaWorld** | | **10135 State Highway 151 San Antonio, TX 78251** | **Hotel** | **October 2009 to present** |

None ☐  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

**See above.  The Debtor reserves all rights to amend its response to this item.**

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Hospitality Management Corporation 17950 Preston Road, Suite 710 Dallas, TX 75252** | **Monthly since October 2009** |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Hospitality Management Corporation** | **17950 Preston Road, Suite 710 Dallas, TX 75252** | **1 - 2 times every year** |

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Hospitality Management Corporation** | **17950 Preston Road, Suite 710 Dallas, TX 75252** |

None ☒  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None ☒  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☒ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21 . Current Partners, Officers, Directors and Shareholders

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **See attached** | | |

None ☒ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

## 22 . Former partners, officers, directors and shareholders

None ☒ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23 . Withdrawals from a partnership or distributions by a corporation

None ☒ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None ☒ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25. Pension Funds.

None ☒ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   __**June 21, 2011**__         Signature   __*/s/Rashid Al-Hmoud*__

                                                   **Rashid Al-Hmoud**

                                                   **CFO of Tao Development Group, LLC, General Partner**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## Attachment to Statement of Financial Affairs 3.b

| CHECK | DATE | PAYEE NAME | AMOUNT |
|---|---|---|---|
| 3038 | 3/9/2011 | American Hotel Register Company | $1,709.13 |
| 3253 | 5/6/2011 | American Hotel Register Company | $2,837.85 |
| 3198 | 4/21/2011 | American Hotel Register Company | $3,257.53 |
| 2527 | 6/3/2011 | Arthur J Gallagher Risk Management Services,Ir | $25,401.71 |
| 3258 | 5/6/2011 | AT&T | $88.08 |
| 3313 | 5/18/2011 | AT&T | $88.08 |
| 3127 | 3/29/2011 | AT&T | $100.64 |
| 3132 | 3/30/2011 | AT&T | $173.29 |
| 3022 | 3/4/2011 | AT&T | $200.33 |
| 3314 | 5/18/2011 | AT&T | $200.33 |
| 3370 | 5/27/2011 | AT&T | $200.33 |
| 3023 | 3/4/2011 | AT&T | $500.66 |
| 3316 | 5/18/2011 | AT&T | $503.91 |
| 3021 | 3/4/2011 | AT&T | $529.82 |
| 3165 | 4/8/2011 | AT&T | $529.82 |
| 3257 | 5/6/2011 | AT&T | $529.82 |
| 3166 | 4/8/2011 | AT&T | $531.40 |
| 3369 | 5/27/2011 | AT&T | $764.37 |
| 3131 | 3/30/2011 | AT&T | $823.93 |
| 3256 | 5/6/2011 | AT&T | $866.26 |
| 3020 | 3/4/2011 | AT&T | $891.35 |
| 3315 | 5/18/2011 | AT&T | $1,091.86 |
| 3095 | 3/20/2011 | AT&T | $1,097.79 |
| 3259 | 5/6/2011 | AT&T | $1,624.72 |
| 3306 | 5/13/2011 | Ben E Keith Co. | $3,405.05 |
| 195 | 3/30/2011 | Ben E Keith Co. | $3,987.15 |
| 3260 | 5/6/2011 | Ben E Keith Co. | $4,897.41 |
| 185 | 3/9/2011 | Ben E Keith Co. | $5,211.82 |
| 3371 | 5/27/2011 | Ben E Keith Co. | $5,453.57 |
| 3317 | 5/18/2011 | Ben E Keith Co. | $6,562.73 |
| 198 | 4/8/2011 | Ben E Keith Co. | $7,430.05 |
| 3202 | 4/21/2011 | Ben E Keith Co. | $8,656.62 |

# Attachment to Statement of Financial Affairs 3.b

| CHECK | DATE | PAYEE NAME | AMOUNT |
|------:|------|------------|-------:|
| 184 | 3/9/2011 | Ben E Keith Co. | $9,322.19 |
| 194 | 3/25/2011 | Ben E Keith Co. | $11,199.89 |
| 3236 | 4/30/2011 | Ben E Keith Co. | $13,182.18 |
| 190 | 3/18/2011 | Ben E Keith Co. | $14,515.38 |
| 3135 | 3/30/2011 | City of San Antonio | $17,249.99 |
| 3373 | 5/27/2011 | City of San Antonio | $33,003.28 |
| 3169 | 4/8/2011 | City of San Antonio | $37,510.40 |
| 3170 | 4/8/2011 | Comptroller of Public Accounts | $144.68 |
| 189 | 3/18/2011 | Comptroller of Public Accounts | $3,194.06 |
| 411 | 5/18/2011 | Comptroller of Public Accounts | $4,427.41 |
| 199 | 4/8/2011 | Comptroller of Public Accounts | $5,693.99 |
| 188 | 3/18/2011 | Comptroller of Public Accounts | $9,356.66 |
| 4110 | 5/18/2011 | Comptroller of Public Accounts | $15,382.86 |
| 200 | 4/8/2011 | Comptroller of Public Accounts | $19,498.64 |
| 2521 | 5/16/2011 | Comptroller of Public Accounts | $23,041.53 |
| 51111 | 5/13/2011 | CORPSOL | $768.00 |
| 191 | 3/22/2011 | CORPSOL | $5,804.44 |
| 198 | 5/12/2011 | CORPSOL | $17,769.50 |
| 52711 | 5/22/2011 | CORPSOL | $18,674.96 |
| 52711 | 5/27/2011 | CORPSOL | $28,590.04 |
| 199 | 5/12/2011 | CORPSOL | $32,616.39 |
| 192 | 3/22/2011 | CORPSOL | $49,353.50 |
| 42811 | 4/30/2011 | CORPSOL | $49,486.69 |
| 41411 | 4/30/2011 | CORPSOL | $52,924.22 |
| 197 | 3/31/2011 | CORPSOL | $56,121.77 |
| 3117 | 3/23/2011 | CPS Energy | $2,839.62 |
| 3324 | 5/18/2011 | CPS Energy | $2,924.72 |
| 3269 | 5/6/2011 | CPS Energy | $5,110.71 |
| 3099 | 3/20/2011 | CPS Energy | $9,415.81 |
| 3136 | 3/30/2011 | CPS Energy | $9,415.81 |
| 3325 | 5/18/2011 | CPS Energy | $12,888.13 |
| 3102 | 3/20/2011 | Guest Supply | $395.22 |

# Attachment to Statement of Financial Affairs 3.b

| CHECK | DATE | PAYEE NAME | AMOUNT |
|---|---|---|---|
| 3276 | 5/6/2011 | Guest Supply | $828.55 |
| 3210 | 4/21/2011 | Guest Supply | $1,646.11 |
| 3024 | 3/4/2011 | Guest Supply | $1,648.71 |
| 3376 | 5/27/2011 | Guest Supply | $2,888.00 |
| 3331 | 5/18/2011 | Guest Supply | $2,919.20 |
| 3141 | 3/30/2011 | Guest Supply | $3,245.24 |
| 196 | 3/30/2011 | HMC Beverage Company | $1,907.74 |
| 201 | 4/8/2011 | HMC Beverage Company | $2,506.17 |
| 43011 | 5/2/2011 | HMC Beverage Company | $2,654.22 |
| 193 | 3/25/2011 | HMC Beverage Company | $3,260.60 |
| 186 | 3/11/2011 | HMC Beverage Company | $3,368.40 |
| 242111 | 4/21/2011 | HMC Beverage Company | $3,469.83 |
| 52411 | 5/31/2011 | HMC Beverage Company | $5,000.00 |
| 3144 | 3/30/2011 | HMC Hospitality Mgt Corp  INC Billing | $88.20 |
| 3052 | 3/9/2011 | HMC Hospitality Mgt Corp  INC Billing | $2,046.04 |
| 3333 | 5/18/2011 | HMC Hospitality Mgt Corp  INC Billing | $3,087.56 |
| 3025 | 3/4/2011 | HMC Hospitality Mgt Corp  INC Billing | $3,550.33 |
| 3090 | 3/15/2011 | HMC Hospitality Mgt Corp  INC Billing | $4,622.97 |
| 2523 | 5/18/2011 | HMC Hospitality Mgt Corp  INC Billing | $4,678.04 |
| 2520 | 4/19/2011 | HMC Hospitality Mgt Corp  INC Billing | $4,893.80 |
| 3174 | 4/8/2011 | HMC Hospitality Mgt Corp  INC Billing | $4,992.52 |
| 3123 | 3/24/2011 | HMC Hospitality Mgt Corp  INC Billing | $61,941.54 |
| 3026 | 3/4/2011 | HMC Hospitality Operating S&W-Mgt Fee's | $4,833.78 |
| 3104 | 3/20/2011 | HMC Hospitality Operating S&W-Mgt Fee's | $8,450.20 |
| 3301 | 5/5/2011 | HMC Hospitality Operating S&W-Mgt Fee's | $10,000.01 |
| 3303 | 5/13/2011 | HMC Hospitality Operating S&W-Mgt Fee's | $20,930.60 |
| 3175 | 4/8/2011 | HMC Hospitality Operating S&W-Mgt Fee's | $23,090.00 |
| 2519 | 4/18/2011 | HMC Hospitality Operating S&W-Mgt Fee's | $23,486.95 |
| 187 | 3/15/2011 | Holiday Inn Northwest Seaworld Area | $3,520.34 |
| 41911 | 4/19/2011 | Holiday Inn Northwest Seaworld Area | $7,717.26 |
| 3379 | 5/27/2011 | Hospitality Staffing Solutions , LLC | $4,487.49 |
| 3176 | 4/8/2011 | Hospitality Staffing Solutions , LLC | $7,360.09 |

**Attachment to Statement of Financial Affairs 3.b**

| CHECK | DATE | PAYEE NAME | AMOUNT |
|-------|------|------------|--------|
| 3279 | 5/6/2011 | Hospitality Staffing Solutions , LLC | $8,376.28 |
| 3053 | 3/9/2011 | Hospitality Staffing Solutions , LLC | $8,932.63 |
| 3335 | 5/18/2011 | Hospitality Staffing Solutions , LLC | $14,569.18 |
| 3055 | 3/9/2011 | InterContinental Hotels Group | $21,118.50 |
| 3380 | 5/27/2011 | InterContinental Hotels Group | $21,720.24 |
| 3145 | 3/30/2011 | InterContinental Hotels Group | $23,294.09 |
| 3106 | 3/20/2011 | Lubbock National Bank | $2,123.13 |
| 3281 | 5/6/2011 | Lubbock National Bank | $4,246.26 |
| 3282 | 5/6/2011 | Morrison Supply Company | $205.60 |
| 3116 | 3/23/2011 | Morrison Supply Company | $15,000.00 |
| 3215 | 4/21/2011 | Morrison Supply Company | $15,000.00 |
| 3069 | 3/9/2011 | SAWS | $42.50 |
| 3190 | 4/8/2011 | SAWS | $1,239.23 |
| 3068 | 3/9/2011 | SAWS | $2,305.42 |
| 3191 | 4/8/2011 | SAWS | $3,913.68 |
| 3344 | 5/18/2011 | SAWS | $4,552.83 |
| 2525 | 6/2/2011 | Texas Alcoholic Beverage Commission | $6,994.00 |
| 3030 | 3/4/2011 | Time Warner Cable | $298.85 |
| 3196 | 4/8/2011 | Time Warner Cable | $3,800.87 |
| 3351 | 5/18/2011 | Time Warner Cable | $3,800.87 |
| 3079 | 3/9/2011 | Time Warner Cable | $3,803.08 |

Amount of Investment Open  TAO-SAHI, LP  Tax ID  26-1583242          100.000%
Total Equity

| Investor | Address | Investment | Ownership |
|---|---|---|---|
| GP Unit | | | |
| Tao Development Group, LLC | 905 Ave K Lubbock, TX 79401 | $6,322 | 0.100% |
| | | | |
| Series A | | $4,315,500 | 64.847% |
| Ben H. Ralston | 1829 Lake Bend Rd  Wichita Falls, TX 7 | $125,000 | 1.878% |
| R&N Investments, LLC | 7708 NCR 3300; Idalou; Tx; 79329 | $125,000 | 1.878% |
| Lugano, Ltd | 4508 93rd St; Lubbock, TX 79424 | $400,000 | 6.010% |
| Bachar Al-Alami, MD, PA | 3813 22nd St Lubbock, TX 79416 | $250,000 | 3.757% |
| J&N Investment Co., Ltd | 2405 Essex Wichita Falls, TX 76308 | $250,000 | 3.757% |
| Mamoush, Ltd | 3710 21st; Lubbock, TX 79410 | $250,000 | 3.757% |
| Michael Owen, MD | 9306 Raleigh Ave Lubbock, TX 79424 | $250,000 | 3.757% |
| Paul F. Chebib, MD | 716 S. Howell St, Brownfield, Tx, 79316 | $250,000 | 3.757% |
| A&L Sharif Family, LP | 9702 York Ave; Lubbock, TX 79424 | $250,000 | 3.757% |
| MO-REAL 2007 LTD | PO Box 578 Albany, TX 76430 | $665,500 | 10.000% |
| David F. McSpadden | 109 Sumner LN Waxahachie, TX 75165 | $125,000 | 1.878% |
| Lynne J Woodward, Ltd | PO Box 1135 Albany, TX 76430 | $500,000 | 7.513% |
| Pedro N. Chavez, MD | 4809 19th St, 79407 | $250,000 | 3.757% |
| Charlie Sellers | PO Box 50792 Amarillo, TX 79159 | $125,000 | 1.878% |
| John Sellers | 4002 101st Lubbock, TX 79423 | $250,000 | 3.757% |
| Qubty Enterprises, Ltd | 3106 Canyon Road, Lubbock, TX 79403 | $125,000 | 1.878% |
| Sahinler Real Estate, LLC | 3501 22nd St; Lubbock, TX 79410 | $125,000 | 1.878% |
| | | | |
| Series B | | | |
| Tao Development Group, LLC | 905 Ave K Lubbock, TX 79401 | $0 | 3.417% |
| | | | |
| Series C | | | |
| Cambrian Coral Properties, LP | 216 Hill St, Albany, TX, 76430 | $2,000,000 | 31.636% |
| | | | |
| Total | | $6,321,822 | 100.000% |